**James H. HURST, Jr., Appellant**

v.

**PNC BANK, et al; Thomas Starke, Shift Manager; Arnold Schiavi, Proof Manager; Juanita West, Proof Supervisor; Mario Nicolai.**

No. 05–1398.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Aug. 5, 2005.

Decided Aug. 8, 2005.

Circuit, sitting by designation.

James H. Hurst, Jr., Wilmington, DE, pro se.

Maureen P. Fitzgerald, McKissock & Hoffman, Philadelphia, PA, for Appellees.

Before SLOVITER, BARRY and FISHER, Circuit Judges.

OPINION

PER CURIAM

James H. Hurst, Jr., a *pro se* litigant, appeals an order of the United States District Court for the Eastern District of Pennsylvania denying his motion to extend the time to file an appeal. *See* Fed. R.App. P. 4(a)(5).

Hurst, a former employee of PNC Bank ("PNC"), filed suit against PNC and several of its employees raising claims of age, race, and sexual discrimination, wrongful discharge, negligence, fraud, and breach of fiduciary duty. The District Court entered summary judgment for the defendants on May 6, 2004. Hurst untimely filed a notice of appeal from the final judgment, and we dismissed the appeal for lack of jurisdiction on November 30, 2004, and denied a petition for rehearing on February 4, 2005. *See* C.A. No. 04–3068.

On January 18, 2005, Hurst filed in the District Court a motion to reconsider and amend his notice of appeal, which was treated as a motion for an extension of time to file an appeal under Federal Rule of Appellate Procedure 4(a)(5). Finding that Hurst did not show "good cause" or "excusable neglect," the District Court denied the motion. Hurst then filed a timely motion for reconsideration, which was also denied. This appeal followed.

We have jurisdiction pursuant to 28 U.S.C. § 1291. We review the District Court's denial of Hurst's motion to extend the time to file an appeal, and its denial of reconsideration of that order, for abuse of discretion. *In re: Diet Drugs Products Liability Litigation,* 401 F.3d 143, 153 (3d Cir.2005). We discern no error here.

Hurst contends that the District Court erred in denying his motion to extend the time to file an appeal because it had failed to inform him about the thirty-day period to file a notice of appeal from the final judgment. *See* Br. at 3. As a threshold matter, Hurst filed his Rule 4(a)(5) motion nearly seven months after the thirty-day period to appeal the May 6, 2004 final judgment had expired. As such, the motion was untimely and the District Court had no authority to grant it. *See IUE. AFL–CIO Pension Fund v. Barker & Williamson, Inc.,* 788 F.2d 118, 122 n. 1 (3d Cir.1986). In any event, the record shows that the District Court advised Hurst in its denial of his first motion to reconsider after entry of the May 6, 2004 final judgment, that if Hurst intended to pursue his claims further, he should appeal to this Court. Despite the District Court's advice, Hurst continued to file motions for reconsideration, and ultimately filed an untimely notice of appeal. On this record, we agree with the District Court that

Hurst did not show "good cause" or "excusable neglect" to warrant a Rule 4(a)(5) extension. *See Diet Drugs,* 401 F.3d at 154.

For the foregoing reasons, we will affirm the District Court's order.